**EXHIBIT D**

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN JOSE DIVISION

LINDSAY ABRAMS, individually and on
behalf of a class of similarly situated
individuals

Plaintiffs,

vs.

FACEBOOK, INC., a Delaware
corporation

Defendants

Expert Report of Donald L. Frankenfeld
May 6, 2008

**Scope of Engagement and Conclusion**

I have been asked to determine the economic value to class members of corrective action taken by Facebook in the above captioned matter. I have requested and received pertinent documents, including the April 18, 2008 declaration of Randall A. Snyder, and the Defendant's Response to Plaintiff's First Set of Interrogatories. It is my opinion, expressed with a reasonable degree of economic certainty, that the value of relief to the class based on the "midpoint" of Mr. Snyder's analysis is $39,321,506.

**Qualifications**

I am a graduate of Yale University (AB 1970) and Harvard Business School (MBA 1975). In 1987 I became a Bush Foundation Fellow and returned to Harvard, where I studied at Harvard Law School, Harvard Business School, and the Kennedy School of Government, earning an MPA degree in 1988.

I have worked over the years as a securities analyst, portfolio manager, investment economist, brokerage firm branch office manager, accountant, state senator, and securities arbitrator. Since 1984 I have accepted testimonial or consulting engagements as a forensic economist and financial expert. I have testified more than 80 times in state and federal courts and in securities arbitrations throughout the United States.

I have particular expertise in computer modeling of economic damages. In 2002, I developed a damage calculation model, available online at no charge to claimants before the federal September 11th Victim Compensation Fund. The model became the most

widely used economic tool for claimants, employed in the evaluation of approximately 1,000 claims. In addition, I appeared before the Victim Compensation Fund as a testimonial expert approximately 70 times.

Initially, my forensic engagements were exclusively on behalf of defendants. In recent years, my engagements have been proportioned about one-third to defense cases and two-thirds to plaintiff.

My billing rate for this case is $200 an hour.

**Method**

My method incorporates five conclusions offered by Mr. Snyder. First, Facebook's text messaging (SMS) volume as of January, 2008, was 59,957,931 units. Second, monthly growth in SMS volume will moderate somewhat from its prior twelve month growth rate of 12.9% per month, and will be in a range of 9% to 11% per month during the relief period. Third, the estimated cost to a recipient of an SMS unit is within a range of $.10 to $.15 per unit. Fourth, the proportion of improper charges owing to number recycling is within a range of 1.0% to 2.6%. Fifth, the proportion of improper charges owing to opting out is 2.0%; adjusting for some overlap between number recycling and opting out, the adjusted opt-out allowance is 1.98%.

Chart I below uses a logarithmic scale to show historical and projected volume growth. Excluding the initial takeoff phase of the Facebook service in the spring of 2006, volume growth averaged just under 13% per month. Extrapolating the historical trend to the end of the relief period yields estimated volume of 2.27 billion units in the final month. By contrast, the upper end of Mr. Snyder's estimated range leads to a projection of 1.24 billion units, while the lower range leads to a projection of 729 million units.

**Chart I: Monthly growth in SMS units, historical and projected**



The ranges adduced by Mr. Snyder, when applied one to another to determine a dollar value, produce a multiplicity of potential results. Therefore, Appendix I reflects nine scenarios employing different combinations of the most important variables, monthly growth rate in unit volume and the cost to the recipient of each message unit. Although the relief period extends for 27 months, I have evaluated damages over a 24-month period to allow for a possible lag in implementation and effectiveness.

My central estimate of value is based on the midpoint of Mr. Snyder's conclusions; that is, unit growth of 10% per month, unit value of $.125 per message, a number recycling rate of 1.8%, and an opt-out rate (adjusted to eliminate double counting) of 1.98%. The chart below shows the dynamics of this analysis.

**Chart II: Projected monthly SMS Volume and Improper Charges**



Using the left vertical scale, the top line shows projected volume growth of ten percent, extending month-by-month from January, 2008 (the base provided by Facebook) to the end of a 24-month relief period assumed to begin in July, 2008 and extending to June, 2010. Note that while unit volume is necessarily projected during the interval between January and July, 2008, the value of these messages is ultimately excluded from the settlement valuation.

3

Using the right vertical scale, the three lines below the top line show the growth in unit value, month by month, with assumed value per message unit of $.125, and a cumulative improper charge rate of 2.98%, 3.78%, and 4.58%, respectively.

My generalized method to determine settlement value was as follows. First, I projected SMS volume, month by month. In my base case (Appendix Page 5), the rate employed was 10% per month, so that, for example, the projected volume in April of 2009 is 250,459,158 units. Second, I applied a unit value ($.125 in my base case) to each month's volume, month by month. Again, using April, 2009 as an example, the dollar value of SMS units is estimated at $31,307,395. Third, I adjusted SMS value downward by 3.2% to allow for deactivations that would have occurred even in the absence of remedial action. Fourth, I applied to the result, in turn, estimated improper charges due to number recyling at 1.0%, 1.8%, and 2.6%, respectively. Fifth, I likewise applied estimates of adjusted opt-out charges at 1.98%, which is Mr. Snyder's minimum rate. Sixth, I aggregated the proportions of steps four and five, and displayed the result, month by month, in the section labeled "Total Improper Charges." Once again, using April, 2009 as an example, estimated improper charges range from a low of $902,933 to a high of $1,387,729. Seventh, I deducted an amount to allow for the fact that even class members who deactivate service after receiving an SMS deactivation alert after fifteen calls will bear an expense of approximately $1.60 to $2.40 before they deactivate. Eighth, each monthly figure was reduced to present value, applying the discount rate currently available from Treasury securities. Finally, the results were arrayed, from low to high for each month, and totaled to reach a final estimate of value. The low estimate for the base case is $30,451,079; the midpoint estimate is $39,321,506, and the upper range estimate is $48,191,934.

The base case analysis is displayed in detail on page 5 of Appendix I, bracketed by eight additional scenarios embodying the low, midpoint and high end of Mr. Snyder's range of monthly growth rates from 9% to 11%, and a corresponding low, midpoint and high range of message unit value from $.10 to $.15.

### Summary and Conclusion

Table I below summarizes the analysis, using the low, middle and high ranges of Mr. Snyder's conclusions regarding growth and call value. Note that each dollar figure below reflects the midpoint of one of nine scenarios detailed in Appendix I and highlighted in bold on each page of the Appendix. This table permits the finder of fact to calibrate the effect of applying different assumptions to the valuation model.

|  | Call Value → | Snyder Low $0.100 | Snyder Middle $0.125 | Snyder Upper $0.150 |
|---|---|---|---|---|
| Growth | 9.0% | $25,967,094 | $32,458,867 | $38,950,641 |
| | 10.0% | $31,457,205 | $39,321,506 | $47,185,808 |
| | 11.0% | $38,156,491 | $47,695,613 | $57,234,736 |

Prepared by
Donald L. Dronkyfeld
May 4, 2008

4

APPENDIX I    SMS Volume Growth 9% Monthly, Call Value $0.10

Growth: 9%
Call Value: $0.100

| Month | SMS Volume | Gross SMS Value | Net SMS Value @ 3.2% Pre-Remediation Deactivation Rate | Improper Charges Due to Number Recycling | | Improper Charges Due to Opting Out (adjusted) | Total Improper Charges | | | Less 15 Call Lag Allowance | Discount Factor | Value to Class | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9% | 50.100 | | 1.0% | 1.8% | 2.6% | 1.98% | 2.98% | 3.78% | 4.58% | | Low Range | Midpoint* | Upper Range |
| Jan-08 | 59,957,931 | $5,995,793 | $5,802,018 | $58,028 | $104,451 | $150,873 | $114,896 | $172,924 | $219,367 | $265,769 | | | | |
| Feb-08 | 65,354,145 | $6,535,414 | $6,325,072 | $63,251 | $113,851 | $164,452 | $125,236 | $188,487 | $239,088 | $289,688 | | | | |
| Mar-08 | 71,236,018 | $7,123,602 | $6,894,329 | $68,943 | $124,098 | $179,253 | $136,508 | $205,451 | $260,606 | $315,760 | | | | |
| Apr-08 | 77,647,259 | $7,764,726 | $7,514,818 | $75,148 | $135,267 | $195,385 | $148,793 | $223,942 | $284,060 | $344,179 | | | | |
| May-08 | 84,635,513 | $8,463,551 | $8,191,152 | $81,912 | $147,441 | $212,970 | $162,185 | $244,096 | $309,626 | $375,155 | | | | |
| Jun-08 | 92,252,709 | $9,225,271 | $8,928,356 | $89,284 | $160,710 | $232,137 | $176,781 | $266,065 | $337,492 | $408,919 | | | | |
| Jul-08 | 100,555,453 | $10,055,545 | $9,731,908 | $97,319 | $175,174 | $253,030 | $192,692 | $290,011 | $367,866 | $445,721 | -$219,166 | 0.9985 | $70,406 | $148,143 | $225,881 |
| Aug-08 | 109,605,443 | $10,960,544 | $10,607,779 | $106,078 | $190,940 | $275,802 | $210,034 | $316,112 | $400,974 | $485,836 | -$19,725 | 0.9970 | $295,430 | $380,036 | $464,641 |
| Sep-08 | 119,469,933 | $11,946,993 | $11,562,479 | $115,625 | $208,125 | $300,624 | $228,937 | $344,562 | $437,062 | $529,562 | -$21,500 | 0.9955 | $321,499 | $413,579 | $505,659 |
| Oct-08 | 130,222,227 | $13,022,223 | $12,603,102 | $126,031 | $226,856 | $327,681 | $249,541 | $375,572 | $476,397 | $577,222 | -$23,435 | 0.9940 | $349,867 | $450,083 | $550,298 |
| Nov-08 | 141,942,228 | $14,194,223 | $13,737,382 | $137,374 | $247,273 | $357,172 | $272,000 | $409,374 | $519,273 | $629,172 | -$25,544 | 0.9925 | $380,739 | $489,809 | $598,878 |
| Dec-08 | 154,717,028 | $15,471,703 | $14,973,746 | $149,737 | $269,527 | $389,317 | $296,480 | $446,218 | $566,008 | $685,798 | -$27,843 | 0.9909 | $414,335 | $533,041 | $651,746 |
| Jan-09 | 168,641,561 | $16,864,156 | $16,321,383 | $163,214 | $293,785 | $424,356 | $323,163 | $486,377 | $616,948 | $747,519 | -$30,369 | 0.9894 | $450,895 | $580,089 | $709,282 |
| Feb-09 | 183,819,301 | $18,381,930 | $17,790,308 | $177,903 | $320,226 | $462,548 | $352,248 | $530,151 | $672,474 | $814,796 | -$33,081 | 0.9879 | $490,602 | $631,289 | $771,896 |
| Mar-09 | 200,363,039 | $20,036,304 | $19,391,435 | $193,914 | $349,046 | $504,177 | $383,950 | $577,865 | $732,596 | $888,128 | -$36,058 | 0.9865 | $533,978 | $687,008 | $840,038 |
| Apr-09 | 218,395,712 | $21,839,571 | $21,136,665 | $211,367 | $380,460 | $549,553 | $418,505 | $629,873 | $798,966 | $968,059 | -$39,301 | 0.9850 | $581,096 | $747,646 | $914,196 |
| May-09 | 238,051,326 | $23,805,133 | $23,038,964 | $230,390 | $414,701 | $599,013 | $456,171 | $686,561 | $870,873 | $1,055,185 | -$42,840 | 0.9835 | $632,370 | $813,635 | $994,899 |
| Jun-09 | 259,475,945 | $25,947,595 | $25,112,471 | $251,125 | $452,024 | $652,924 | $497,227 | $748,352 | $949,251 | $1,150,151 | -$46,696 | 0.9820 | $688,169 | $885,448 | $1,082,727 |
| Jul-09 | 282,828,780 | $28,282,878 | $27,372,594 | $273,726 | $492,707 | $711,687 | $541,977 | $815,703 | $1,034,684 | $1,253,665 | -$50,899 | 0.9805 | $748,891 | $963,600 | $1,178,308 |
| Aug-09 | 308,283,371 | $30,828,337 | $29,836,127 | $298,361 | $537,050 | $775,739 | $590,755 | $889,117 | $1,127,806 | $1,366,495 | -$55,480 | 0.9790 | $814,971 | $1,048,649 | $1,282,327 |
| Sep-09 | 336,028,874 | $33,602,887 | $32,521,378 | $325,214 | $585,385 | $845,556 | $643,923 | $969,137 | $1,229,308 | $1,489,479 | -$60,473 | 0.9775 | $886,882 | $1,141,205 | $1,395,528 |
| Oct-09 | 366,271,473 | $36,627,147 | $35,448,302 | $354,483 | $638,069 | $921,656 | $701,876 | $1,056,359 | $1,339,946 | $1,623,532 | -$65,915 | 0.9760 | $965,137 | $1,241,930 | $1,518,723 |
| Nov-09 | 399,235,905 | $39,923,591 | $38,638,650 | $386,386 | $695,496 | $1,004,605 | $765,045 | $1,151,432 | $1,460,541 | $1,769,650 | -$71,848 | 0.9746 | $1,050,298 | $1,351,545 | $1,652,792 |
| Dec-09 | 435,167,137 | $43,516,714 | $42,116,128 | $421,161 | $758,090 | $1,095,019 | $833,899 | $1,255,061 | $1,591,990 | $1,928,919 | -$78,314 | 0.9731 | $1,142,972 | $1,470,834 | $1,798,696 |
| Jan-10 | 474,332,179 | $47,433,218 | $45,906,580 | $459,066 | $826,318 | $1,193,571 | $908,950 | $1,368,016 | $1,735,269 | $2,102,521 | -$85,362 | 0.9716 | $1,243,824 | $1,600,652 | $1,957,481 |
| Feb-10 | 517,022,075 | $51,702,208 | $50,018,172 | $500,182 | $900,687 | $1,300,992 | $990,756 | $1,491,138 | $1,891,443 | $2,291,748 | $93,045 | 0.9701 | $1,353,574 | $1,741,928 | $2,130,282 |
| Mar-10 | 563,554,062 | $56,355,406 | $54,541,607 | $545,416 | $981,749 | $1,418,082 | $1,079,924 | $1,625,340 | $2,061,673 | $2,498,006 | -$101,419 | 0.9687 | $1,473,000 | $1,895,673 | $2,318,337 |
| Apr-10 | 614,273,928 | $61,427,393 | $59,450,352 | $594,504 | $1,070,106 | $1,545,709 | $1,177,117 | $1,771,620 | $2,247,223 | $2,722,826 | -$110,546 | 0.9672 | $1,602,980 | $2,062,987 | $2,522,994 |
| May-10 | 669,558,581 | $66,955,858 | $64,800,884 | $648,009 | $1,166,416 | $1,684,823 | $1,283,057 | $1,931,066 | $2,449,473 | $2,967,880 | -$120,496 | 0.9657 | $1,744,419 | $2,245,068 | $2,745,716 |
| Jun-10 | 729,818,853 | $72,981,885 | $70,632,963 | $706,330 | $1,271,393 | $1,836,457 | $1,399,533 | $2,104,862 | $2,669,926 | $3,234,990 | -$131,340 | 0.9643 | $1,890,339 | $2,443,219 | $2,988,099 |
| Total | 8,172,717,991 | $817,271,799 | $790,967,903 | $7,909,679 | $14,237,422 | $20,565,165 | $15,661,164 | $23,570,844 | $29,898,587 | $36,226,330 | -$1,590,677 | | $20,134,762 | $25,967,094 | $31,799,426 |

* Midpoint value is recapitulated in the matrix appearing in the Summary and Conclusion of the report.

APPENDIX I              SMS Volume Growth 9% Monthly, Call Value $0.125

Growth: 9%
Call Value: $0.125

| Month | SMS Volume | Gross SMS Value | Net SMS Value @ 3.2% Pre-Remediation Deactivation Rate | Improper Charges Due to Number Recycling | Improper Charges Due to Opting Out | Total Improper Charges (adjusted) | | | | Less 15 Call Lag Allowance | Discount Factor | Value to Class | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5% | $0.125 | | 1.0% | 1.8% | 2.6% | 1.98% | 2.98% | 3.78% | 4.58% | | | Low Range | Midpoint* | Upper Range |
| Jan-08 | 59,957,931 | $7,494,741 | $7,253,523 | $72,535 | $130,563 | $188,592 | $143,620 | $216,155 | $274,183 | $332,211 | | | | | |
| Feb-08 | 65,354,145 | $8,169,268 | $7,905,340 | $79,063 | $142,314 | $205,565 | $156,546 | $235,609 | $298,860 | $362,110 | | | | | |
| Mar-08 | 71,236,018 | $8,904,502 | $8,617,911 | $86,179 | $155,122 | $224,066 | $170,635 | $256,814 | $325,757 | $394,700 | | | | | |
| Apr-08 | 77,647,259 | $9,705,907 | $9,393,523 | $93,935 | $169,083 | $244,232 | $185,992 | $279,927 | $355,075 | $430,223 | | | | | |
| May-08 | 84,635,513 | $10,579,439 | $10,238,940 | $102,389 | $184,301 | $266,212 | $202,731 | $305,120 | $387,032 | $468,943 | | | | | |
| Jun-08 | 92,252,709 | $11,531,589 | $11,160,444 | $111,604 | $200,888 | $290,172 | $220,977 | $332,581 | $421,865 | $511,148 | -$273,957 | 0.9985 | $88,007 | $185,179 | $282,351 |
| Jul-08 | 100,555,453 | $12,569,432 | $12,164,884 | $121,649 | $218,958 | $316,287 | $240,865 | $362,514 | $459,833 | $557,152 | -$24,656 | 0.9970 | $369,288 | $475,045 | $580,801 |
| Aug-08 | 109,605,443 | $13,700,680 | $13,259,724 | $132,597 | $238,675 | $344,753 | $262,543 | $395,140 | $501,218 | $607,295 | -$26,875 | 0.9955 | $401,873 | $516,974 | $632,074 |
| Sep-08 | 119,469,933 | $14,933,742 | $14,453,099 | $144,531 | $260,156 | $375,781 | $286,171 | $430,702 | $546,327 | $661,952 | -$29,294 | 0.9940 | $437,334 | $562,604 | $687,873 |
| Oct-08 | 130,222,227 | $16,277,778 | $15,753,878 | $157,539 | $283,570 | $409,601 | $311,927 | $469,466 | $595,497 | $721,528 | -$31,930 | 0.9925 | $475,924 | $612,261 | $748,598 |
| Nov-08 | 141,942,228 | $17,742,778 | $17,171,727 | $171,717 | $309,091 | $446,465 | $340,000 | $511,717 | $649,091 | $786,465 | -$34,804 | 0.9909 | $517,919 | $666,301 | $814,683 |
| Dec-08 | 154,717,028 | $19,339,629 | $18,717,183 | $187,172 | $336,909 | $486,647 | $370,600 | $557,772 | $707,509 | $857,247 | -$37,937 | 0.9894 | $563,619 | $725,111 | $886,602 |
| Jan-09 | 168,641,561 | $21,080,195 | $20,401,729 | $204,017 | $367,231 | $530,445 | $403,954 | $607,972 | $771,185 | $934,399 | -$41,351 | 0.9879 | $613,352 | $789,111 | $964,870 |
| Feb-09 | 183,819,301 | $22,977,413 | $22,237,885 | $222,379 | $400,282 | $578,185 | $440,310 | $662,689 | $840,592 | $1,018,495 | -$45,072 | 0.9865 | $667,473 | $858,761 | $1,050,048 |
| Mar-09 | 200,363,039 | $25,045,380 | $24,239,294 | $242,393 | $436,307 | $630,222 | $479,938 | $722,331 | $916,245 | $1,110,160 | -$49,129 | 0.9850 | $726,370 | $934,557 | $1,142,745 |
| Apr-09 | 218,395,712 | $27,299,464 | $26,420,831 | $264,208 | $475,575 | $686,942 | $523,132 | $787,341 | $998,707 | $1,210,074 | -$53,550 | 0.9835 | $790,463 | $1,017,043 | $1,243,624 |
| May-09 | 238,051,326 | $29,756,416 | $28,798,705 | $287,987 | $518,377 | $748,766 | $570,214 | $858,201 | $1,088,591 | $1,318,981 | -$58,370 | 0.9820 | $860,211 | $1,106,810 | $1,353,409 |
| Jun-09 | 259,475,945 | $32,434,493 | $31,390,589 | $313,906 | $565,031 | $816,155 | $621,534 | $935,440 | $1,186,564 | $1,437,689 | -$63,623 | 0.9805 | $936,114 | $1,204,500 | $1,472,886 |
| Jul-09 | 282,828,780 | $35,353,598 | $34,215,742 | $342,157 | $615,883 | $889,609 | $677,472 | $1,019,629 | $1,293,355 | $1,567,081 | -$69,349 | 0.9790 | $1,018,714 | $1,310,811 | $1,602,909 |
| Aug-09 | 308,283,371 | $38,535,421 | $37,295,159 | $372,952 | $671,313 | $969,674 | $738,444 | $1,111,396 | $1,409,757 | $1,708,118 | -$75,591 | 0.9775 | $1,108,602 | $1,426,506 | $1,744,410 |
| Sep-09 | 336,028,874 | $42,003,609 | $40,651,723 | $406,517 | $731,731 | $1,056,945 | $804,904 | $1,211,421 | $1,536,635 | $1,861,849 | -$82,394 | 0.9760 | $1,206,422 | $1,552,412 | $1,898,403 |
| Oct-09 | 366,271,473 | $45,783,934 | $44,310,378 | $443,104 | $797,587 | $1,152,070 | $877,345 | $1,320,449 | $1,674,932 | $2,029,415 | -$89,810 | 0.9746 | $1,312,872 | $1,689,431 | $2,065,990 |
| Nov-09 | 399,235,905 | $49,904,488 | $48,298,312 | $482,983 | $869,370 | $1,255,756 | $956,307 | $1,439,290 | $1,825,676 | $2,212,063 | -$97,892 | 0.9731 | $1,428,715 | $1,838,543 | $2,248,370 |
| Dec-09 | 435,167,137 | $54,395,892 | $52,645,160 | $526,452 | $947,613 | $1,368,774 | $1,042,374 | $1,568,826 | $1,989,987 | $2,411,148 | -$106,703 | 0.9716 | $1,554,780 | $2,000,815 | $2,446,851 |
| Jan-10 | 474,332,179 | $59,291,522 | $57,383,225 | $573,832 | $1,032,898 | $1,491,964 | $1,136,188 | $1,710,020 | $2,169,086 | $2,628,152 | -$116,306 | 0.9701 | $1,691,967 | $2,177,410 | $2,662,852 |
| Feb-10 | 517,022,075 | $64,627,759 | $62,547,715 | $625,477 | $1,125,859 | $1,626,241 | $1,238,445 | $1,863,922 | $2,364,304 | $2,864,685 | -$126,774 | 0.9687 | $1,841,260 | $2,369,591 | $2,897,922 |
| Mar-10 | 563,554,062 | $70,444,258 | $68,177,009 | $681,770 | $1,227,186 | $1,772,602 | $1,349,905 | $2,031,675 | $2,577,091 | $3,122,507 | -$138,183 | 0.9672 | $2,003,724 | $2,578,733 | $3,153,742 |
| Apr-10 | 614,273,928 | $76,784,241 | $74,312,940 | $743,129 | $1,337,633 | $1,932,136 | $1,471,396 | $2,214,526 | $2,809,029 | $3,403,533 | -$150,620 | 0.9657 | $2,180,524 | $2,806,334 | $3,432,145 |
| May-10 | 669,558,581 | $83,694,823 | $81,001,104 | $810,011 | $1,458,020 | $2,106,029 | $1,603,822 | $2,413,833 | $3,061,842 | $3,709,851 | -$164,175 | 0.9643 | $2,372,923 | $3,054,024 | $3,735,124 |
| Jun-10 | 729,818,853 | $91,227,357 | $88,291,204 | $882,912 | $1,589,242 | $2,295,571 | $1,748,166 | $2,631,078 | $3,337,408 | $4,043,737 | -$1,988,346 | | $25,168,452 | $32,458,867 | $39,749,283 |
| Total | 8,172,717,991 | 1,021,589,749 | $988,709,879 | $9,887,099 | $17,796,778 | $25,706,457 | $19,576,456 | $29,463,554 | $37,373,233 | $45,282,912 | | | | | |

* Midpoint value is recapitulated in the matrix appearing in the Summary and Conclusion of the report.

APPENDIX I                SMS Volume Growth 9% Monthly, Call Value $0.15

| Growth | 9% | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call Value | $0.150 | | | | | | | | | | | |

| Month | SMS Volume | Gross SMS Value | Net SMS Value @ 3.2% Pre-Remediation Deactivation Rate | Improper Charges Due to Number Recycling | | | Improper Charges Due to Opting Out (adjusted) | Total Improper Charges | | | Less 15 Call Lag Allowance | Discount Factor | Value to Class | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9% | $0.150 | | 1.0% | 1.8% | 2.6% | 1.98% | 2.98% | 3.78% | 4.58% | | | Low Range | Midpoint* | Upper Range |
| Jan-08 | 59,957,931 | $8,993,690 | $8,704,228 | $87,042 | $156,676 | $226,310 | $172,344 | $259,386 | $329,020 | $398,654 | | | | | |
| Feb-08 | 65,354,145 | $9,803,122 | $9,487,608 | $94,876 | $170,777 | $246,678 | $187,855 | $282,731 | $358,632 | $434,532 | | | | | |
| Mar-08 | 71,236,018 | $10,685,403 | $10,341,493 | $103,415 | $186,147 | $268,879 | $204,762 | $308,176 | $390,908 | $473,640 | | | | | |
| Apr-08 | 77,647,259 | $11,647,089 | $11,272,227 | $112,722 | $202,900 | $293,078 | $223,190 | $335,912 | $426,090 | $516,268 | | | | | |
| May-08 | 84,635,513 | $12,695,327 | $12,286,728 | $122,867 | $221,161 | $319,455 | $243,277 | $366,144 | $464,438 | $562,732 | | | | | |
| Jun-08 | 92,252,709 | $13,837,906 | $13,392,533 | $133,925 | $241,066 | $348,206 | $265,230 | $399,097 | $506,238 | $613,378 | | | | | |
| Jul-08 | 100,555,453 | $15,083,318 | $14,597,861 | $145,979 | $262,762 | $379,544 | $289,038 | $435,016 | $551,799 | $668,582 | -$328,748 | 0.9985 | $105,609 | $222,215 | $338,821 |
| Aug-08 | 109,605,443 | $16,440,817 | $15,911,669 | $159,117 | $286,430 | $413,703 | $315,051 | $474,168 | $601,461 | $728,754 | -$29,587 | 0.9970 | $443,145 | $570,053 | $696,962 |
| Sep-08 | 119,469,933 | $17,920,490 | $17,343,719 | $173,437 | $312,187 | $450,937 | $343,406 | $516,843 | $655,593 | $794,342 | -$32,250 | 0.9955 | $482,248 | $620,368 | $758,489 |
| Oct-08 | 130,222,227 | $19,533,334 | $18,904,654 | $189,047 | $340,284 | $491,521 | $374,312 | $563,359 | $714,596 | $865,833 | -$35,153 | 0.9940 | $524,801 | $675,124 | $825,448 |
| Nov-08 | 141,942,228 | $21,291,334 | $20,606,073 | $206,061 | $370,909 | $535,758 | $408,000 | $614,061 | $778,910 | $943,758 | -$38,316 | 0.9925 | $571,109 | $734,713 | $898,317 |
| Dec-08 | 154,717,029 | $23,207,554 | $22,460,619 | $224,606 | $404,291 | $583,976 | $444,720 | $669,326 | $849,011 | $1,028,696 | -$41,765 | 0.9909 | $621,583 | $799,561 | $977,620 |
| Jan-09 | 168,641,561 | $25,296,234 | $24,482,075 | $244,821 | $440,677 | $636,534 | $484,745 | $729,566 | $925,422 | $1,121,279 | -$45,524 | 0.9894 | $676,343 | $870,133 | $1,063,923 |
| Feb-09 | 183,819,301 | $27,572,895 | $26,685,461 | $266,855 | $480,338 | $693,822 | $528,372 | $795,227 | $1,008,710 | $1,222,194 | -$49,621 | 0.9879 | $736,023 | $948,934 | $1,157,845 |
| Mar-09 | 200,363,039 | $30,054,456 | $29,087,153 | $290,872 | $523,569 | $756,266 | $575,926 | $866,797 | $1,099,494 | $1,332,192 | -$54,087 | 0.8865 | $800,968 | $1,030,513 | $1,260,057 |
| Apr-09 | 218,395,712 | $32,759,357 | $31,704,997 | $317,050 | $570,690 | $824,330 | $627,759 | $944,809 | $1,198,449 | $1,452,089 | -$58,955 | 0.9850 | $871,643 | $1,121,468 | $1,371,293 |
| May-09 | 238,051,326 | $35,707,699 | $34,558,446 | $345,584 | $622,052 | $898,520 | $684,257 | $1,029,842 | $1,306,309 | $1,582,777 | -$64,261 | 0.9835 | $948,555 | $1,220,452 | $1,492,349 |
| Jun-09 | 259,475,945 | $38,921,392 | $37,668,707 | $376,687 | $678,037 | $979,386 | $745,840 | $1,122,527 | $1,423,877 | $1,725,227 | -$70,044 | 0.9820 | $1,032,253 | $1,328,172 | $1,624,091 |
| Jul-09 | 282,828,780 | $42,424,317 | $41,058,890 | $410,589 | $739,060 | $1,067,531 | $812,966 | $1,223,555 | $1,552,026 | $1,880,497 | -$76,348 | 0.9805 | $1,123,337 | $1,445,400 | $1,767,463 |
| Aug-09 | 308,283,371 | $46,242,506 | $44,754,190 | $447,542 | $805,575 | $1,163,609 | $886,133 | $1,333,675 | $1,691,708 | $2,049,742 | -$83,219 | 0.9790 | $1,222,457 | $1,572,974 | $1,923,491 |
| Sep-09 | 336,028,874 | $50,404,331 | $48,782,068 | $487,821 | $878,077 | $1,268,334 | $965,885 | $1,453,706 | $1,843,962 | $2,234,219 | -$90,709 | 0.9775 | $1,330,323 | $1,711,808 | $2,093,293 |
| Oct-09 | 366,271,473 | $54,940,721 | $53,172,454 | $531,725 | $957,104 | $1,382,484 | $1,052,815 | $1,584,539 | $2,009,919 | $2,435,298 | -$98,873 | 0.9760 | $1,447,706 | $1,862,895 | $2,278,084 |
| Nov-09 | 399,235,905 | $59,885,386 | $57,957,974 | $579,580 | $1,043,244 | $1,506,907 | $1,147,568 | $1,727,148 | $2,190,811 | $2,654,475 | -$107,771 | 0.9746 | $1,575,447 | $2,027,317 | $2,479,188 |
| Dec-09 | 435,167,137 | $65,275,071 | $63,174,192 | $631,742 | $1,137,135 | $1,642,529 | $1,250,849 | $1,882,591 | $2,387,984 | $2,893,378 | -$117,471 | 0.9731 | $1,714,458 | $2,206,251 | $2,698,045 |
| Jan-10 | 474,332,179 | $71,149,827 | $68,859,869 | $688,599 | $1,239,478 | $1,790,357 | $1,363,425 | $2,052,024 | $2,602,903 | $3,153,782 | -$128,043 | 0.9716 | $1,865,736 | $2,400,978 | $2,936,221 |
| Feb-10 | 517,022,075 | $77,553,311 | $75,057,258 | $750,573 | $1,351,031 | $1,951,489 | $1,486,134 | $2,236,786 | $2,837,366 | $3,437,622 | -$139,567 | 0.9701 | $2,030,361 | $2,612,892 | $3,195,423 |
| Mar-10 | 563,554,062 | $84,533,109 | $81,812,411 | $818,124 | $1,472,623 | $2,127,123 | $1,619,886 | $2,438,010 | $3,092,509 | $3,747,009 | -$152,128 | 0.9687 | $2,209,512 | $2,843,509 | $3,477,506 |
| Apr-10 | 614,273,928 | $92,141,089 | $89,175,528 | $891,755 | $1,605,160 | $2,318,564 | $1,765,675 | $2,657,431 | $3,370,835 | $4,084,239 | -$165,820 | 0.9672 | $2,404,469 | $3,094,488 | $3,784,490 |
| May-10 | 669,558,581 | $100,433,787 | $97,201,325 | $972,013 | $1,749,624 | $2,527,234 | $1,924,586 | $2,896,599 | $3,674,210 | $4,451,821 | -$180,744 | 0.9657 | $2,616,629 | $3,367,601 | $4,118,574 |
| Jun-10 | 729,818,853 | $109,472,828 | $105,949,445 | $1,059,494 | $1,907,090 | $2,754,686 | $2,097,799 | $3,157,293 | $4,004,009 | $4,852,485 | -$197,010 | 0.9643 | $2,847,508 | $3,664,828 | $4,482,149 |
| Total | 8,172,717,993 | 1,225,907,699 | $1,186,451,855 | $11,864,519 | $21,356,133 | $30,847,748 | $23,491,747 | $35,356,265 | $44,847,880 | $54,339,495 | -$2,386,015 | | $30,202,142 | $38,950,641 | $47,699,140 |

\* Midpoint value is recapitulated in the matrix appearing in the Summary and Conclusion of the report.

APPENDIX I        SMS Volume Growth 10% Monthly, Call Value $0.10

| Growth | 10% | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call Value | $0.100 | | | | | | | | | | | | |
| Month | SMS Volume | Gross SMS Value | Net SMS Value @ 3.2% Pre-Remediation Deactivation Rate | Improper Charges Due to Number Recycling | | | Improper Charges Due to Opting Out (adjusted) | Total Improper Charges | | | Less 15 Call Lag Allowance | Discount Factor | Value to Class |
| | 10% | $0.100 | | 1.0% | 1.8% | 2.6% | 1.98% | 2.96% | 3.78% | 4.56% | | Low Range | Midpoint* | Upper Range |
| Jan-08 | 59,957,931 | $5,995,793 | $5,802,818 | $58,028 | $104,451 | $150,873 | $114,896 | $172,924 | $219,347 | $265,769 | | | | |
| Feb-08 | 65,953,724 | $6,595,372 | $6,383,100 | $63,831 | $114,896 | $165,961 | $126,385 | $190,216 | $241,281 | $292,346 | | | | |
| Mar-08 | 72,549,097 | $7,254,910 | $7,021,410 | $70,214 | $126,385 | $182,557 | $139,024 | $209,238 | $265,409 | $321,581 | | | | |
| Apr-08 | 79,804,006 | $7,980,401 | $7,723,551 | $77,236 | $139,024 | $200,812 | $152,926 | $230,162 | $291,950 | $353,739 | | | | |
| May-08 | 87,784,407 | $8,778,441 | $8,495,907 | $84,959 | $152,926 | $220,894 | $168,219 | $253,178 | $321,145 | $389,113 | | | | |
| Jun-08 | 96,562,847 | $9,656,285 | $9,345,492 | $93,455 | $168,219 | $242,983 | $185,041 | $278,496 | $353,260 | $428,024 | | | | |
| Jul-08 | 106,219,132 | $10,621,913 | $10,280,047 | $102,800 | $185,041 | $267,281 | $203,545 | $306,345 | $388,586 | $470,826 | -$231,510 | 0.9985 | $74,372 | $156,487 | $238,603 |
| Aug-08 | 116,841,045 | $11,684,105 | $11,308,052 | $113,081 | $203,545 | $294,009 | $223,899 | $336,980 | $427,444 | $517,909 | -$23,151 | 0.9970 | $312,809 | $403,000 | $493,190 |
| Sep-08 | 128,525,150 | $12,852,515 | $12,438,857 | $124,389 | $223,899 | $323,410 | $246,289 | $370,678 | $470,189 | $569,700 | -$25,466 | 0.9955 | $343,530 | $442,590 | $541,649 |
| Oct-08 | 141,377,665 | $14,137,766 | $13,682,742 | $136,827 | $246,289 | $355,754 | $270,918 | $407,746 | $517,208 | $626,670 | -$26,013 | 0.9940 | $377,260 | $486,069 | $594,869 |
| Nov-08 | 155,515,431 | $15,551,543 | $15,051,017 | $150,510 | $270,918 | $391,326 | $298,010 | $448,520 | $568,928 | $689,337 | -$30,814 | 0.9925 | $414,320 | $533,820 | $653,319 |
| Dec-08 | 171,066,975 | $17,106,697 | $16,556,118 | $165,561 | $298,010 | $430,459 | $327,811 | $493,372 | $625,821 | $758,270 | -$33,895 | 0.9909 | $455,011 | $586,261 | $717,511 |
| Jan-09 | 188,173,672 | $16,817,367 | $18,211,730 | $182,117 | $327,811 | $473,505 | $360,592 | $542,710 | $688,403 | $834,097 | -$37,285 | 0.9894 | $499,698 | $643,854 | $788,010 |
| Feb-09 | 206,991,039 | $20,699,104 | $20,032,903 | $200,329 | $360,592 | $520,855 | $396,651 | $596,981 | $757,244 | $917,507 | -$41,013 | 0.9879 | $548,773 | $707,105 | $865,437 |
| Mar-09 | 227,690,143 | $22,769,014 | $22,036,194 | $220,362 | $396,651 | $572,941 | $436,317 | $656,679 | $832,968 | $1,009,258 | -$45,115 | 0.9865 | $602,668 | $776,569 | $950,470 |
| Apr-09 | 250,459,158 | $25,045,916 | $24,239,813 | $242,398 | $436,317 | $630,235 | $479,948 | $722,346 | $916,265 | $1,110,183 | -$49,626 | 0.9850 | $661,855 | $852,857 | $1,043,859 |
| May-09 | 275,505,073 | $27,550,507 | $26,663,794 | $266,638 | $479,948 | $693,259 | $527,943 | $794,581 | $1,007,891 | $1,221,202 | -$54,589 | 0.9835 | $726,856 | $936,640 | $1,146,423 |
| Jun-09 | 303,055,581 | $30,305,558 | $29,330,174 | $293,302 | $527,943 | $762,585 | $580,737 | $874,039 | $1,108,681 | $1,343,322 | -$60,048 | 0.9820 | $798,240 | $1,028,652 | $1,259,065 |
| Jul-09 | 333,361,139 | $33,336,114 | $32,263,191 | $322,632 | $580,737 | $838,843 | $638,811 | $961,443 | $1,219,549 | $1,477,654 | -$66,052 | 0.9805 | $876,634 | $1,129,704 | $1,382,774 |
| Aug-09 | 366,697,253 | $36,669,725 | $35,489,510 | $354,895 | $638,811 | $922,727 | $702,692 | $1,057,587 | $1,341,503 | $1,625,420 | -$72,658 | 0.9790 | $962,727 | $1,240,683 | $1,518,638 |
| Sep-09 | 403,366,978 | $40,336,698 | $39,038,461 | $390,385 | $702,692 | $1,015,000 | $772,962 | $1,163,346 | $1,475,654 | $1,787,962 | -$79,924 | 0.9775 | $1,057,275 | $1,362,563 | $1,667,851 |
| Oct-09 | 443,703,676 | $44,370,368 | $42,942,307 | $429,423 | $772,962 | $1,116,500 | $850,258 | $1,279,681 | $1,623,219 | $1,966,758 | -$87,916 | 0.9760 | $1,161,308 | $1,496,416 | $1,831,725 |
| Nov-09 | 488,074,043 | $48,807,404 | $47,236,538 | $472,365 | $850,258 | $1,228,150 | $935,283 | $1,407,649 | $1,785,541 | $2,163,433 | -$96,707 | 0.9745 | $1,275,139 | $1,643,419 | $2,011,700 |
| Dec-09 | 536,881,447 | $53,688,145 | $51,960,192 | $519,602 | $935,283 | $1,350,965 | $1,028,812 | $1,548,414 | $1,964,095 | $2,379,777 | -$106,378 | 0.9731 | $1,400,367 | $1,804,862 | $2,209,357 |
| Jan-10 | 590,569,592 | $59,056,959 | $57,156,211 | $571,562 | $1,028,812 | $1,486,061 | $1,131,693 | $1,703,255 | $2,160,505 | $2,617,754 | -$117,016 | 0.9716 | $1,537,894 | $1,982,165 | $2,426,436 |
| Feb-10 | 649,626,551 | $64,962,655 | $62,871,832 | $628,718 | $1,131,693 | $1,634,668 | $1,244,862 | $1,873,581 | $2,376,555 | $2,879,528 | -$128,718 | 0.9701 | $1,688,926 | $2,176,884 | $2,664,842 |
| Mar-10 | 714,589,206 | $71,458,921 | $69,159,015 | $691,590 | $1,244,862 | $1,798,134 | $1,369,348 | $2,060,939 | $2,614,211 | $3,167,483 | -$141,589 | 0.9687 | $1,854,791 | $2,390,732 | $2,926,673 |
| Apr-10 | 786,048,127 | $78,604,813 | $76,074,917 | $760,749 | $1,369,348 | $1,977,948 | $1,506,283 | $2,267,033 | $2,875,632 | $3,484,231 | -$155,748 | 0.9672 | $2,036,944 | $2,625,587 | $3,214,229 |
| May-10 | 864,652,940 | $86,465,294 | $83,682,408 | $836,824 | $1,506,283 | $2,175,743 | $1,656,912 | $2,493,736 | $3,163,195 | $3,832,654 | -$171,323 | 0.9657 | $2,236,986 | $2,883,512 | $3,530,038 |
| Jun-10 | 951,118,234 | $95,111,823 | $92,050,649 | $920,506 | $1,656,912 | $2,393,317 | $1,822,603 | $2,743,109 | $3,479,515 | $4,215,920 | -$188,455 | 0.9643 | $2,456,673 | $3,166,775 | $3,876,876 |
| Total | 9,062,721,262 | $906,272,126 | $954,528,954 | $9,545,290 | $17,181,521 | $24,817,753 | $18,899,673 | $28,444,963 | $36,081,194 | $43,717,426 | -$2,073,010 | | $24,360,863 | $31,457,205 | $38,553,547 |

* Midpoint value is recapitulated in the matrix appearing in the Summary and Conclusion of the report.

APPENDIX I    SMS Volume Growth 10% Monthly, Call Value $0.125

| Month | SMS Volume | Gross SMS Value | Net SMS Value @ 3.2% Pre-Remediation Deactivation Rate | Improper Charges Due to Number Recycling | | | Improper Charges Due to Opting Out (adjusted) | Total Improper Charges | | | Less 15 Call Lag Allowance | Discount Factor | Value to Class | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10% | $0.125 | | 1.0% | 1.8% | 2.6% | 1.98% | 2.98% | 3.78% | 4.58% | | | Low Range | Midpoint* | Upper Range |
| Jan-08 | 59,957,931 | $7,494,741 | $7,253,523 | $72,535 | $130,563 | $188,592 | $143,620 | $216,155 | $274,183 | $332,211 | | | | | |
| Feb-08 | 65,953,724 | $8,244,216 | $7,978,875 | $79,789 | $143,620 | $207,451 | $157,982 | $237,770 | $301,601 | $365,432 | | | | | |
| Mar-08 | 72,549,097 | $9,068,637 | $8,776,763 | $87,768 | $157,982 | $228,196 | $173,780 | $261,548 | $331,762 | $401,976 | | | | | |
| Apr-08 | 79,804,006 | $9,975,501 | $9,654,439 | $96,544 | $173,780 | $251,015 | $191,158 | $287,702 | $364,938 | $442,173 | | | | | |
| May-08 | 87,784,407 | $10,973,051 | $10,619,883 | $106,199 | $191,158 | $276,117 | $210,274 | $316,473 | $401,432 | $486,391 | | | | | |
| Jun-08 | 96,562,847 | $12,070,356 | $11,681,871 | $116,819 | $210,274 | $303,729 | $231,301 | $348,120 | $441,575 | $535,030 | | | | | |
| Jul-08 | 106,219,132 | $13,277,392 | $12,850,059 | $128,501 | $231,301 | $334,102 | $254,431 | $382,932 | $485,732 | $588,533 | -$289,307 | 0.9985 | $92,964 | $195,609 | $298,254 |
| Aug-08 | 116,841,045 | $14,605,131 | $14,135,064 | $141,351 | $254,431 | $367,512 | $279,874 | $421,225 | $534,305 | $647,386 | -$28,939 | 0.9970 | $391,011 | $503,750 | $616,488 |
| Sep-08 | 128,525,150 | $16,065,644 | $15,548,571 | $155,486 | $279,874 | $404,263 | $307,862 | $463,347 | $587,736 | $712,125 | -$31,833 | 0.9955 | $429,413 | $553,237 | $677,062 |
| Oct-08 | 141,377,665 | $17,672,208 | $17,103,428 | $171,034 | $307,862 | $444,689 | $338,648 | $509,682 | $646,510 | $783,337 | -$35,036 | 0.9940 | $471,586 | $607,586 | $743,587 |
| Nov-08 | 155,515,431 | $19,439,429 | $18,813,771 | $188,138 | $338,648 | $489,158 | $372,513 | $560,650 | $711,161 | $861,671 | -$38,517 | 0.9925 | $517,901 | $667,275 | $816,649 |
| Dec-08 | 171,066,975 | $21,383,372 | $20,695,148 | $206,951 | $372,513 | $538,074 | $409,754 | $616,715 | $782,277 | $947,838 | -$42,369 | 0.9909 | $568,764 | $732,826 | $896,889 |
| Jan-09 | 188,173,672 | $23,521,709 | $22,764,663 | $227,647 | $409,764 | $591,881 | $450,740 | $678,387 | $860,504 | $1,042,622 | -$46,606 | 0.9894 | $624,622 | $804,818 | $985,013 |
| Feb-09 | 206,991,039 | $25,873,880 | $25,041,129 | $250,411 | $450,740 | $651,669 | $495,814 | $746,226 | $946,555 | $1,146,884 | -$51,267 | 0.9879 | $685,966 | $883,881 | $1,081,796 |
| Mar-09 | 227,690,143 | $28,461,268 | $27,545,242 | $275,452 | $495,814 | $716,176 | $545,396 | $820,848 | $1,041,210 | $1,261,572 | -$56,393 | 0.9865 | $753,335 | $970,711 | $1,188,088 |
| Apr-09 | 250,459,158 | $31,307,395 | $30,299,766 | $302,998 | $545,396 | $787,794 | $599,935 | $902,933 | $1,145,331 | $1,387,729 | -$62,033 | 0.9850 | $827,319 | $1,066,072 | $1,304,824 |
| May-09 | 275,505,073 | $34,438,134 | $33,329,743 | $333,297 | $599,935 | $866,573 | $659,929 | $993,226 | $1,259,864 | $1,526,502 | -$68,236 | 0.9835 | $908,570 | $1,170,800 | $1,433,029 |
| Jun-09 | 303,055,581 | $37,881,948 | $36,662,717 | $366,627 | $659,929 | $953,231 | $725,922 | $1,092,549 | $1,385,851 | $1,679,152 | -$75,060 | 0.9820 | $997,800 | $1,285,815 | $1,573,831 |
| Jul-09 | 333,361,139 | $41,670,142 | $40,328,989 | $403,290 | $725,922 | $1,048,554 | $798,514 | $1,201,804 | $1,524,436 | $1,847,068 | -$82,566 | 0.9805 | $1,095,792 | $1,412,130 | $1,728,468 |
| Aug-09 | 366,697,253 | $45,837,157 | $44,361,888 | $443,619 | $798,514 | $1,153,409 | $878,365 | $1,321,984 | $1,676,879 | $2,031,774 | -$90,822 | 0.9790 | $1,203,409 | $1,550,853 | $1,898,298 |
| Sep-09 | 403,366,978 | $50,420,872 | $48,798,076 | $487,981 | $878,365 | $1,268,750 | $966,202 | $1,454,183 | $1,844,967 | $2,234,952 | -$99,904 | 0.9775 | $1,321,594 | $1,703,204 | $2,084,814 |
| Oct-09 | 443,703,676 | $55,462,959 | $53,677,884 | $536,779 | $966,202 | $1,395,625 | $1,062,822 | $1,599,601 | $2,029,024 | $2,458,447 | -$109,895 | 0.9760 | $1,451,395 | $1,870,521 | $2,289,656 |
| Nov-09 | 488,074,043 | $61,009,255 | $59,045,672 | $590,457 | $1,062,822 | $1,535,187 | $1,169,104 | $1,759,561 | $2,231,926 | $2,704,292 | -$120,884 | 0.9746 | $1,593,923 | $2,054,274 | $2,514,625 |
| Dec-09 | 536,881,447 | $67,110,181 | $64,950,239 | $649,502 | $1,169,104 | $1,688,786 | $1,286,015 | $1,935,517 | $2,455,119 | $2,974,721 | -$132,973 | 0.9731 | $1,750,458 | $2,256,078 | $2,761,697 |
| Jan-10 | 590,569,592 | $73,821,199 | $71,445,263 | $714,453 | $1,286,015 | $1,857,577 | $1,414,616 | $2,129,069 | $2,700,631 | $3,272,193 | -$146,270 | 0.9716 | $1,922,307 | $2,477,706 | $3,033,044 |
| Feb-10 | 649,626,551 | $81,203,319 | $78,589,790 | $785,898 | $1,414,616 | $2,043,335 | $1,556,078 | $2,341,976 | $2,970,694 | $3,599,412 | -$160,897 | 0.9701 | $2,111,158 | $2,721,105 | $3,331,053 |
| Mar-10 | 714,589,206 | $89,323,651 | $86,448,769 | $864,488 | $1,556,078 | $2,247,668 | $1,711,686 | $2,576,173 | $3,267,763 | $3,959,354 | -$176,987 | 0.9687 | $2,318,409 | $2,988,415 | $3,658,341 |
| Apr-10 | 786,048,127 | $98,256,016 | $95,093,646 | $950,936 | $1,711,686 | $2,472,435 | $1,882,854 | $2,833,791 | $3,594,540 | $4,355,289 | -$194,685 | 0.9672 | $2,546,180 | $3,281,983 | $4,017,786 |
| May-10 | 864,652,940 | $108,081,617 | $104,603,010 | $1,046,030 | $1,882,854 | $2,719,678 | $2,071,140 | $3,117,170 | $3,953,994 | $4,790,818 | -$214,154 | 0.9657 | $2,795,233 | $3,604,390 | $4,412,548 |
| Jun-10 | 951,118,234 | $118,889,779 | $115,063,311 | $1,150,633 | $2,071,140 | $2,991,646 | $2,278,254 | $3,428,887 | $4,349,393 | $5,269,900 | -$235,569 | 0.9643 | $3,070,841 | $3,958,468 | $4,846,095 |
| Total | 9,862,721,262 | $1,232,840,158 | $1,193,161,193 | $11,931,612 | $21,476,901 | $31,022,191 | $23,624,592 | $35,556,204 | $45,101,493 | $54,646,781 | -$2,591,262 | | $30,451,079 | $39,321,506 | $48,191,934 |

* Midpoint value is recapitulated in the matrix appearing in the Summary and Conclusion of the report.

APPENDIX I   SMS Volume Growth 10% Monthly, Call Value $0.15

| Growth | 10% | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call Value | $0.150 | | | | | | | | | | | | |
| Month | SMS Volume | Gross SMS Value | Net SMS Value @ 3.2% Pre-Remediation Deactivation Rate | Improper Charges Due to Number Recycling | | | Improper Charges Due to Opting Out (adjusted) | Total Improper Charges | | | Less 15 Call Lag Allowance | Discount Factor | Value to Class |
| | 10% | $0.150 | | 1.0% | 1.8% | 2.6% | 1.98% | 2.90% | 3.70% | 4.58% | | Low Range | Midpoint* | Upper Range |
| Jan-08 | 59,957,931 | $8,993,690 | $8,704,228 | $87,042 | $156,676 | $226,310 | $172,344 | $259,386 | $329,020 | $398,654 | | | | |
| Feb-08 | 65,953,724 | $9,893,059 | $9,574,650 | $95,747 | $172,344 | $248,941 | $189,578 | $285,325 | $361,922 | $438,519 | | | | |
| Mar-08 | 72,549,097 | $10,882,364 | $10,532,116 | $105,321 | $189,578 | $273,835 | $208,536 | $313,857 | $398,114 | $462,371 | | | | |
| Apr-08 | 79,804,006 | $11,970,601 | $11,385,327 | $115,853 | $208,536 | $301,219 | $229,389 | $345,243 | $437,925 | $508,608 | | | | |
| May-08 | 87,784,407 | $13,167,661 | $12,743,860 | $127,439 | $229,389 | $331,340 | $252,328 | $379,767 | $481,718 | $503,669 | | | | |
| Jun-08 | 96,562,847 | $14,484,427 | $14,018,246 | $140,182 | $252,328 | $364,474 | $277,561 | $417,744 | $529,890 | $642,036 | | | | |
| Jul-08 | 106,219,132 | $15,932,870 | $15,420,070 | $154,201 | $277,561 | $400,922 | $305,317 | $459,518 | $582,879 | $706,239 | -$347,265 | 0.9985 | $111,557 | $234,731 | $357,905 |
| Aug-08 | 116,841,045 | $17,526,157 | $16,952,077 | $169,621 | $305,317 | $441,014 | $335,849 | $505,470 | $641,167 | $776,863 | -$34,726 | 0.9970 | $469,214 | $604,500 | $739,786 |
| Sep-08 | 128,525,150 | $19,278,772 | $18,658,285 | $186,583 | $335,849 | $485,115 | $369,434 | $556,017 | $705,283 | $854,549 | -$38,199 | 0.9955 | $515,296 | $663,885 | $812,474 |
| Oct-08 | 141,377,665 | $21,206,650 | $20,524,114 | $205,241 | $369,434 | $533,627 | $406,377 | $611,619 | $775,811 | $940,804 | -$42,019 | 0.9940 | $565,903 | $729,104 | $892,304 |
| Nov-08 | 155,515,431 | $23,327,315 | $22,576,525 | $225,765 | $406,377 | $586,990 | $447,015 | $672,780 | $853,393 | $1,034,805 | -$46,221 | 0.9925 | $621,481 | $808,729 | $979,978 |
| Dec-08 | 171,066,975 | $25,660,046 | $24,834,178 | $248,342 | $447,015 | $645,689 | $491,717 | $740,058 | $938,732 | $1,137,405 | -$50,843 | 0.9909 | $682,517 | $879,392 | $1,076,267 |
| Jan-09 | 188,173,672 | $28,226,051 | $27,317,595 | $273,176 | $491,717 | $710,257 | $540,888 | $814,064 | $1,032,605 | $1,251,146 | -$55,927 | 0.9894 | $749,547 | $965,781 | $1,182,016 |
| Feb-09 | 206,991,039 | $31,048,656 | $30,049,355 | $300,494 | $540,888 | $781,283 | $594,977 | $895,471 | $1,135,866 | $1,376,260 | -$61,520 | 0.9879 | $823,159 | $1,060,657 | $1,298,153 |
| Mar-09 | 227,690,143 | $34,153,521 | $33,054,290 | $330,543 | $594,977 | $859,412 | $654,475 | $985,018 | $1,249,452 | $1,513,886 | -$67,672 | 0.9865 | $904,002 | $1,164,854 | $1,425,706 |
| Apr-09 | 250,459,158 | $37,568,874 | $36,359,719 | $363,597 | $654,475 | $945,353 | $719,922 | $1,083,520 | $1,374,397 | $1,665,275 | -$74,439 | 0.9850 | $992,783 | $1,279,286 | $1,565,789 |
| May-09 | 275,505,073 | $41,325,761 | $39,995,691 | $399,957 | $719,922 | $1,039,888 | $791,915 | $1,191,872 | $1,511,837 | $1,831,803 | -$81,883 | 0.9835 | $1,090,284 | $1,404,959 | $1,719,635 |
| Jun-09 | 303,055,581 | $45,458,337 | $43,995,260 | $439,953 | $791,915 | $1,143,877 | $871,106 | $1,311,059 | $1,663,021 | $2,014,983 | -$90,072 | 0.9820 | $1,197,359 | $1,542,979 | $1,888,598 |
| Jul-09 | 333,361,139 | $50,004,171 | $48,394,786 | $483,948 | $871,106 | $1,258,264 | $958,217 | $1,442,165 | $1,829,323 | $2,216,481 | -$99,079 | 0.9805 | $1,314,951 | $1,694,556 | $2,074,161 |
| Aug-09 | 366,697,253 | $55,004,588 | $53,234,265 | $532,343 | $958,217 | $1,384,091 | $1,054,038 | $1,586,381 | $2,012,255 | $2,438,129 | -$108,987 | 0.9790 | $1,444,898 | $1,861,024 | $2,277,957 |
| Sep-09 | 403,366,978 | $60,505,047 | $58,557,692 | $585,577 | $1,054,038 | $1,522,500 | $1,159,442 | $1,745,019 | $2,213,481 | $2,681,942 | -$119,885 | 0.9775 | $1,585,912 | $2,043,845 | $2,501,777 |
| Oct-09 | 443,703,676 | $66,555,551 | $64,413,461 | $644,135 | $1,159,442 | $1,674,750 | $1,275,387 | $1,919,521 | $2,434,829 | $2,950,136 | -$131,874 | 0.9760 | $1,741,862 | $2,244,625 | $2,747,587 |
| Nov-09 | 488,074,043 | $73,211,106 | $70,854,807 | $708,548 | $1,275,387 | $1,842,225 | $1,402,925 | $2,111,473 | $2,678,312 | $3,245,150 | -$145,061 | 0.9746 | $1,912,707 | $2,465,128 | $3,017,549 |
| Dec-09 | 536,881,447 | $80,532,217 | $77,940,287 | $779,403 | $1,402,925 | $2,026,447 | $1,543,218 | $2,322,621 | $2,946,143 | $3,569,665 | -$159,567 | 0.9731 | $2,100,550 | $2,707,293 | $3,314,036 |
| Jan-10 | 590,569,592 | $88,585,439 | $85,734,316 | $857,343 | $1,543,218 | $2,229,092 | $1,697,539 | $2,554,883 | $3,240,757 | $3,926,632 | -$175,524 | 0.9716 | $2,306,840 | $2,973,247 | $3,639,653 |
| Feb-10 | 649,626,551 | $97,443,983 | $94,307,748 | $943,077 | $1,697,539 | $2,452,001 | $1,867,293 | $2,810,371 | $3,564,833 | $4,319,295 | -$193,076 | 0.9701 | $2,533,389 | $3,265,326 | $3,997,263 |
| Mar-10 | 714,589,206 | $107,188,381 | $103,738,523 | $1,037,385 | $1,867,293 | $2,697,202 | $2,054,023 | $3,091,408 | $3,921,316 | $4,751,224 | -$212,384 | 0.9687 | $2,782,186 | $3,586,098 | $4,390,009 |
| Apr-10 | 786,048,127 | $117,907,219 | $114,112,375 | $1,141,124 | $2,054,023 | $2,966,922 | $2,259,425 | $3,400,549 | $4,313,448 | $5,226,347 | -$233,622 | 0.9672 | $3,055,417 | $3,938,380 | $4,821,344 |
| May-10 | 864,652,940 | $129,697,941 | $125,523,612 | $1,255,236 | $2,259,425 | $3,263,614 | $2,485,368 | $3,740,604 | $4,744,793 | $5,748,981 | -$256,985 | 0.9657 | $3,355,473 | $4,325,268 | $5,295,057 |
| Jun-10 | 951,118,234 | $142,667,735 | $138,075,973 | $1,380,760 | $2,485,368 | $3,589,975 | $2,733,904 | $4,114,664 | $5,219,272 | $6,323,880 | -$282,683 | 0.9643 | $3,685,010 | $4,750,182 | $5,815,314 |
| Total | 9,862,721,262 | $1,479,408,189 | $1,431,793,431 | $14,317,934 | $25,772,282 | $37,226,629 | $28,349,510 | $42,667,444 | $54,121,792 | $65,576,139 | -$3,109,515 | | $36,141,295 | $47,185,808 | $57,830,320 |

* Midpoint value is recapitulated in the matrix appearing in the Summary and Conclusion of the report.

Page 6 of 9

APPENDIX I    SMS Volume Growth 11% Monthly, Call Value $0.10

Growth: 11%
Call Value: $0.100

| Month | SMS Volume | Gross SMS Value | Net SMS Value @ 3.2% Pre-Remediation Deactivation Rate | Improper Charges Due to Number Recycling | | | Improper Charges Due to Opting Out (adjusted) | Total Improper Charges | | | Less 1$ Call Log Allowance | Discount Factor | Value to Class | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11% | $0.100 | | 1.0% | 1.8% | 2.6% | 1.98% | 2.98% | 3.78% | 4.58% | | | Low Range | Midpoint* | Upper Range |
| Jan-08 | 59,957,931 | $5,995,793 | $5,802,818 | $58,028 | $104,451 | $150,873 | $114,896 | $172,924 | $219,347 | $265,769 | | | | | |
| Feb-08 | 66,553,303 | $6,655,330 | $6,441,129 | $64,411 | $115,940 | $167,469 | $127,534 | $191,946 | $243,475 | $295,004 | | | | | |
| Mar-08 | 73,874,167 | $7,387,417 | $7,149,653 | $71,497 | $128,694 | $185,891 | $141,563 | $213,060 | $270,257 | $327,454 | | | | | |
| Apr-08 | 82,000,325 | $8,200,033 | $7,936,114 | $79,361 | $142,850 | $206,339 | $157,135 | $236,496 | $299,985 | $363,474 | | | | | |
| May-08 | 91,020,361 | $9,102,036 | $8,809,087 | $88,091 | $158,564 | $229,036 | $174,420 | $262,511 | $332,903 | $403,456 | | | | | |
| Jun-08 | 101,032,601 | $10,103,260 | $9,778,087 | $97,781 | $176,006 | $254,230 | $193,606 | $291,387 | $369,612 | $447,836 | | | | | |
| Jul-08 | 112,146,187 | $11,214,619 | $10,853,676 | $108,537 | $195,366 | $282,196 | $214,903 | $323,440 | $410,269 | $497,098 | -$244,428 | 0.9985 | $78,521 | $165,219 | $251,917 |
| Aug-08 | 124,482,267 | $12,448,227 | $12,047,580 | $120,476 | $216,856 | $313,237 | $238,542 | $359,018 | $455,399 | $551,779 | -$26,887 | 0.9970 | $331,044 | $427,133 | $523,222 |
| Sep-08 | 138,175,317 | $13,817,532 | $13,372,814 | $133,728 | $240,711 | $347,693 | $264,782 | $398,510 | $505,492 | $612,475 | -$29,845 | 0.9955 | $366,857 | $473,355 | $579,852 |
| Oct-08 | 153,374,601 | $15,337,460 | $14,843,824 | $148,438 | $267,189 | $385,939 | $293,958 | $442,346 | $561,097 | $679,847 | -$33,128 | 0.9940 | $406,543 | $524,578 | $642,613 |
| Nov-08 | 170,245,808 | $17,024,581 | $16,476,645 | $164,766 | $296,580 | $428,393 | $326,238 | $491,094 | $622,817 | $754,630 | -$36,772 | 0.9925 | $450,526 | $581,344 | $712,162 |
| Dec-08 | 188,972,846 | $18,897,285 | $18,289,075 | $182,891 | $329,203 | $475,516 | $362,124 | $545,014 | $691,327 | $837,640 | -$40,817 | 0.9909 | $499,265 | $644,253 | $789,241 |
| Jan-09 | 209,759,859 | $20,975,986 | $20,300,874 | $203,009 | $365,416 | $527,823 | $401,957 | $604,966 | $767,373 | $929,780 | -$45,306 | 0.9894 | $553,276 | $713,969 | $874,662 |
| Feb-09 | 232,833,444 | $23,283,344 | $22,533,970 | $225,340 | $405,611 | $585,883 | $446,173 | $671,512 | $851,784 | $1,032,056 | $50,290 | 0.9879 | $613,130 | $791,229 | $969,329 |
| Mar-09 | 258,445,123 | $25,844,512 | $25,012,707 | $250,127 | $450,229 | $650,330 | $495,252 | $745,379 | $945,480 | $1,145,582 | -$55,822 | 0.9865 | $679,459 | $876,850 | $1,074,241 |
| Apr-09 | 286,874,086 | $28,687,409 | $27,764,104 | $277,641 | $499,754 | $721,867 | $549,729 | $827,370 | $1,049,483 | $1,271,596 | $61,962 | 0.9850 | $752,964 | $971,736 | $1,190,508 |
| May-09 | 318,430,236 | $31,843,024 | $30,818,156 | $308,182 | $554,727 | $801,272 | $610,199 | $918,381 | $1,164,926 | $1,411,472 | -$68,778 | 0.9835 | $834,420 | $1,076,889 | $1,319,358 |
| Jun-09 | 353,457,562 | $35,345,756 | $34,208,153 | $342,082 | $615,747 | $889,412 | $677,321 | $1,019,403 | $1,293,068 | $1,566,733 | -$76,344 | 0.9820 | $924,688 | $1,193,421 | $1,462,154 |
| Jul-09 | 392,337,894 | $39,233,789 | $37,971,050 | $379,710 | $683,479 | $987,247 | $751,827 | $1,131,537 | $1,435,306 | $1,739,074 | -$84,742 | 0.9805 | $1,024,721 | $1,322,563 | $1,620,405 |
| Aug-09 | 435,495,062 | $43,549,506 | $42,147,865 | $421,479 | $758,662 | $1,095,844 | $834,528 | $1,256,006 | $1,593,109 | $1,930,372 | -$94,063 | 0.9790 | $1,135,575 | $1,465,679 | $1,795,783 |
| Sep-09 | 483,399,519 | $48,339,952 | $46,784,130 | $467,841 | $842,114 | $1,216,387 | $926,326 | $1,394,167 | $1,768,440 | $2,142,713 | -$104,410 | 0.9775 | $1,258,431 | $1,624,282 | $1,990,143 |
| Oct-09 | 536,573,466 | $53,657,347 | $51,930,385 | $519,304 | $934,747 | $1,350,190 | $1,028,222 | $1,547,525 | $1,962,969 | $2,378,412 | -$115,805 | 0.9760 | $1,394,557 | $1,800,047 | $2,205,538 |
| Nov-09 | 595,596,347 | $59,559,655 | $57,642,727 | $576,427 | $1,037,569 | $1,498,711 | $1,141,326 | $1,717,753 | $2,178,895 | $2,640,037 | -$128,644 | 0.9746 | $1,545,419 | $1,994,832 | $2,444,244 |
| Dec-09 | 661,112,167 | $66,111,217 | $63,983,427 | $639,834 | $1,151,702 | $1,663,569 | $1,266,872 | $1,906,706 | $2,418,574 | $2,930,441 | -$142,795 | 0.9731 | $1,712,601 | $2,210,694 | $2,708,786 |
| Jan-10 | 733,834,506 | $73,383,451 | $71,021,604 | $710,216 | $1,278,389 | $1,846,562 | $1,406,228 | $2,116,444 | $2,684,617 | $3,252,789 | -$158,507 | 0.9716 | $1,897,858 | $2,449,914 | $3,001,960 |
| Feb-10 | 814,556,301 | $81,455,630 | $78,833,980 | $788,340 | $1,419,012 | $2,049,683 | $1,560,913 | $2,345,253 | $2,979,924 | $3,610,596 | -$175,937 | 0.9701 | $2,103,177 | $2,715,020 | $3,326,863 |
| Mar-10 | 904,157,494 | $90,415,749 | $87,505,718 | $875,057 | $1,575,103 | $2,275,149 | $1,732,613 | $2,607,670 | $3,307,716 | $4,007,762 | -$195,290 | 0.9687 | $2,330,695 | $3,008,812 | $3,686,929 |
| Apr-10 | 1,003,614,819 | $100,361,482 | $97,131,347 | $971,313 | $1,748,364 | $2,525,415 | $1,923,201 | $2,894,534 | $3,671,565 | $4,448,616 | -$216,772 | 0.9672 | $2,582,826 | $3,334,396 | $4,085,966 |
| May-10 | 1,114,012,449 | $111,401,245 | $107,815,795 | $1,078,158 | $1,940,684 | $2,803,211 | $2,134,753 | $3,212,911 | $4,075,437 | $4,937,963 | -$240,617 | 0.9657 | $2,862,231 | $3,695,210 | $4,528,189 |
| Jun-10 | 1,236,553,819 | $123,655,382 | $119,675,533 | $1,196,755 | $2,154,160 | $3,111,564 | $2,369,576 | $3,566,331 | $4,523,735 | $5,481,139 | -$267,885 | 0.9643 | $3,171,868 | $4,095,067 | $5,018,274 |
| Total | 11,932,880,066 | $1,193,288,007 | $1,154,852,020 | $11,548,820 | $20,787,876 | $30,026,933 | $22,866,664 | $34,415,484 | $43,654,541 | $52,893,597 | -$2,695,131 | | $29,510,545 | $38,156,491 | $46,802,337 |

* Midpoint value is recapitulated in the matrix appearing in the Summary and Conclusion of the report.

APPENDIX I   SMS Volume Growth 11% Monthly, Call Value $0.125

| Growth | 11% | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call Value | $0.125 | | | | | | | | | | | | | |
| Month | SMS Volume | Gross SMS Value | Net SMS Value @ 3.2% Pre-Remediation Deactivation Rate | Improper Charges Due to Number Recycling | | | Improper Charges Due to Opting Out (adjusted) | Total Improper Charges | | | Less 15 Call Lag Allowance | Discount Factor | Value to Class | | |
| | 11% | $0.125 | | 1.0% | 1.8% | 2.6% | 1.98% | 2.98% | 3.78% | 4.58% | | | Low Range | Midpoint* | Upper Range |
| Jan-08 | 59,957,931 | $7,494,741 | $7,253,523 | $72,535 | $130,563 | $188,592 | $143,620 | $216,155 | $274,183 | $332,211 | | | | | |
| Feb-08 | 66,553,303 | $8,319,163 | $8,051,411 | $80,514 | $144,925 | $209,337 | $159,418 | $239,932 | $304,343 | $368,755 | | | | | |
| Mar-08 | 73,874,167 | $9,234,271 | $8,937,066 | $89,371 | $160,867 | $232,364 | $176,954 | $266,325 | $337,821 | $409,318 | | | | | |
| Apr-08 | 82,000,325 | $10,250,041 | $9,920,143 | $99,201 | $178,563 | $257,924 | $196,419 | $295,620 | $374,981 | $454,343 | | | | | |
| May-08 | 91,020,361 | $11,377,545 | $11,011,359 | $110,114 | $198,204 | $286,295 | $218,025 | $328,138 | $416,229 | $504,320 | | | | | |
| Jun-08 | 101,032,601 | $12,629,075 | $12,222,608 | $122,226 | $220,007 | $317,788 | $242,008 | $364,234 | $462,015 | $559,795 | | | | | |
| Jul-08 | 112,146,187 | $14,018,273 | $13,567,095 | $135,671 | $244,208 | $352,744 | $268,628 | $404,299 | $512,836 | $621,373 | -$305,535 | 0.9985 | $98,152 | $206,524 | $314,897 |
| Aug-08 | 124,482,267 | $15,560,283 | $15,059,476 | $150,595 | $271,071 | $391,546 | $298,178 | $448,772 | $569,248 | $689,724 | -$33,609 | 0.9970 | $413,805 | $533,916 | $654,028 |
| Sep-08 | 138,175,317 | $17,271,915 | $16,716,018 | $167,160 | $300,888 | $434,616 | $330,977 | $498,137 | $631,865 | $765,594 | -$37,306 | 0.9955 | $458,572 | $591,693 | $724,815 |
| Oct-08 | 153,374,601 | $19,171,825 | $18,554,780 | $185,548 | $333,986 | $482,424 | $367,385 | $552,932 | $701,371 | $849,809 | -$41,410 | 0.9940 | $508,181 | $655,722 | $803,263 |
| Nov-08 | 170,245,808 | $21,280,726 | $20,595,805 | $205,958 | $370,725 | $535,491 | $407,797 | $613,755 | $778,521 | $943,288 | -$45,965 | 0.9925 | $563,157 | $726,680 | $890,203 |
| Dec-08 | 188,972,846 | $23,621,606 | $22,861,344 | $228,613 | $411,504 | $594,395 | $452,655 | $681,268 | $864,159 | $1,047,050 | -$51,021 | 0.9900 | $624,081 | $805,316 | $986,551 |
| Jan-09 | 209,759,859 | $26,219,982 | $25,376,092 | $253,761 | $456,770 | $659,778 | $502,447 | $756,208 | $959,216 | $1,162,225 | -$56,633 | 0.9894 | $691,595 | $892,461 | $1,093,328 |
| Feb-09 | 232,833,444 | $29,104,181 | $28,167,462 | $281,675 | $507,014 | $732,354 | $557,716 | $839,390 | $1,064,730 | $1,290,070 | -$62,863 | 0.9879 | $766,412 | $989,037 | $1,211,663 |
| Mar-09 | 258,445,123 | $32,305,640 | $31,265,983 | $312,659 | $562,786 | $812,913 | $619,064 | $931,723 | $1,181,850 | $1,431,977 | -$69,777 | 0.9865 | $849,324 | $1,096,062 | $1,342,801 |
| Apr-09 | 286,874,086 | $35,859,261 | $34,705,130 | $347,051 | $624,692 | $902,333 | $687,162 | $1,034,213 | $1,311,854 | $1,589,495 | -$77,453 | 0.9850 | $941,204 | $1,214,670 | $1,488,135 |
| May-09 | 318,430,236 | $39,803,779 | $38,522,695 | $385,227 | $693,409 | $1,001,590 | $762,749 | $1,147,976 | $1,456,158 | $1,764,339 | -$85,973 | 0.9835 | $1,043,025 | $1,348,111 | $1,649,198 |
| Jun-09 | 353,457,562 | $44,182,195 | $42,760,191 | $427,602 | $769,683 | $1,111,765 | $846,652 | $1,274,254 | $1,616,335 | $1,958,417 | -$95,430 | 0.9820 | $1,155,860 | $1,491,776 | $1,827,693 |
| Jul-09 | 392,337,894 | $49,042,237 | $47,463,812 | $474,638 | $854,349 | $1,234,059 | $939,703 | $1,414,422 | $1,794,132 | $2,173,843 | -$105,927 | 0.9805 | $1,280,901 | $1,653,203 | $2,025,506 |
| Aug-09 | 435,495,062 | $54,436,883 | $52,684,031 | $526,848 | $948,327 | $1,369,806 | $1,043,160 | $1,570,008 | $1,991,487 | $2,412,965 | -$117,579 | 0.9790 | $1,419,469 | $1,832,099 | $2,244,729 |
| Sep-09 | 483,399,519 | $60,424,940 | $58,480,163 | $584,802 | $1,052,643 | $1,520,484 | $1,157,907 | $1,742,709 | $2,210,550 | $2,678,391 | -$130,513 | 0.9775 | $1,573,026 | $2,030,352 | $2,487,678 |
| Oct-09 | 536,573,466 | $67,071,683 | $64,912,981 | $649,130 | $1,168,434 | $1,687,738 | $1,285,277 | $1,934,407 | $2,453,711 | $2,973,015 | -$144,869 | 0.9760 | $1,743,196 | $2,250,059 | $2,756,922 |
| Nov-09 | 595,596,547 | $74,449,568 | $72,053,409 | $720,534 | $1,296,961 | $1,873,389 | $1,426,657 | $2,147,192 | $2,723,619 | $3,300,046 | -$160,805 | 0.9746 | $1,931,774 | $2,493,540 | $3,055,306 |
| Dec-09 | 661,112,167 | $82,639,021 | $79,979,284 | $799,793 | $1,439,627 | $2,079,461 | $1,583,590 | $2,383,383 | $3,023,217 | $3,663,051 | -$178,493 | 0.9731 | $2,140,751 | $2,763,367 | $3,385,983 |
| Jan-10 | 733,834,506 | $91,729,313 | $88,777,005 | $887,770 | $1,597,986 | $2,308,202 | $1,757,785 | $2,645,555 | $3,355,771 | $4,065,987 | -$198,127 | 0.9716 | $2,372,335 | $3,062,392 | $3,752,449 |
| Feb-10 | 814,556,301 | $101,819,538 | $98,542,475 | $985,425 | $1,773,765 | $2,562,104 | $1,951,141 | $2,936,566 | $3,724,906 | $4,513,245 | -$219,922 | 0.9701 | $2,628,971 | $3,393,775 | $4,158,578 |
| Mar-10 | 904,157,494 | $113,019,687 | $109,382,148 | $1,093,821 | $1,968,879 | $2,843,936 | $2,165,767 | $3,259,588 | $4,134,645 | $5,009,702 | -$244,113 | 0.9687 | $2,913,369 | $3,761,016 | $4,608,662 |
| Apr-10 | 1,003,514,819 | $125,451,852 | $121,414,184 | $1,214,142 | $2,185,455 | $3,156,769 | $2,404,001 | $3,618,143 | $4,589,456 | $5,560,770 | -$270,965 | 0.9672 | $3,228,532 | $4,167,995 | $5,107,457 |
| May-10 | 1,114,012,449 | $139,251,556 | $134,769,744 | $1,347,697 | $2,425,855 | $3,504,013 | $2,668,441 | $4,016,138 | $5,094,296 | $6,172,454 | -$300,771 | 0.9657 | $3,577,788 | $4,619,013 | $5,660,237 |
| Jun-10 | 1,236,553,818 | $154,569,227 | $149,594,416 | $1,495,944 | $2,692,699 | $3,889,455 | $2,961,969 | $4,457,914 | $5,654,669 | $6,851,424 | -$333,056 | 0.9643 | $3,964,826 | $5,118,834 | $6,272,843 |
| Total | 11,932,880,066 | $1,491,610,008 | $1,443,602,535 | $14,436,025 | $25,984,846 | $37,533,666 | $28,583,330 | $43,019,356 | $54,568,176 | $66,116,996 | -$3,368,914 | | $36,888,305 | $47,695,613 | $58,502,921 |

* Midpoint value is recapitulated in the matrix appearing in the Summary and Conclusion of the report.

APPENDIX I        SMS Volume Growth 11% Monthly, Call Value $0.15

| Growth | 11% | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call Value | $0.150 | | | | | | | | | | | |

| Month | SMS Volume | Gross SMS Value | Net SMS Value @ 3.2% Pre-Remediation Deactivation Rate | Improper Charges Due to Number Recycling | | | Improper Charges Due to Opting Out (adjusted) | Total Improper Charges | | | Less 15 Call Lag Allowance | Discount Factor | Value to Class | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11% | $0.150 | | 1.0% | 1.8% | 2.6% | 1.98% | 2.98% | 3.78% | 4.58% | | | Low Range | Midpoint* | Upper Range |
| Jan-08 | 59,957,931 | $8,993,690 | $8,704,228 | $87,042 | $156,676 | $226,310 | $172,344 | $259,386 | $329,020 | $398,654 | | | | | |
| Feb-08 | 66,553,303 | $9,982,996 | $9,661,693 | $96,617 | $173,910 | $251,204 | $191,302 | $287,918 | $365,212 | $442,506 | | | | | |
| Mar-08 | 73,874,167 | $11,081,125 | $10,724,479 | $107,245 | $193,041 | $278,836 | $212,345 | $319,589 | $405,385 | $491,181 | | | | | |
| Apr-08 | 82,000,325 | $12,300,049 | $11,904,172 | $119,042 | $214,275 | $309,508 | $235,703 | $354,744 | $449,978 | $545,211 | | | | | |
| May-08 | 91,020,361 | $13,653,054 | $13,213,831 | $132,136 | $237,845 | $343,554 | $261,630 | $393,766 | $499,475 | $605,184 | | | | | |
| Jun-08 | 101,032,601 | $15,154,890 | $14,667,133 | $146,671 | $264,008 | $381,345 | $290,409 | $437,080 | $554,418 | $671,755 | | | | | |
| Jul-08 | 112,146,187 | $16,821,928 | $16,280,514 | $162,805 | $293,049 | $423,293 | $322,354 | $485,159 | $615,401 | $745,648 | -$366,642 | 0.9985 | $117,782 | $247,829 | $377,876 |
| Aug-08 | 124,482,267 | $18,672,340 | $18,071,371 | $180,714 | $325,285 | $469,856 | $357,813 | $538,527 | $683,098 | $827,669 | -$40,331 | 0.9970 | $496,566 | $640,700 | $784,833 |
| Sep-08 | 138,175,317 | $20,726,297 | $20,059,222 | $200,592 | $361,066 | $521,540 | $397,173 | $597,365 | $758,239 | $918,712 | -$44,767 | 0.9955 | $550,286 | $710,032 | $869,778 |
| Oct-08 | 153,374,601 | $23,006,190 | $22,265,735 | $222,657 | $400,783 | $578,909 | $440,862 | $663,519 | $841,645 | $1,019,771 | -$49,691 | 0.9940 | $609,817 | $786,867 | $963,916 |
| Nov-08 | 170,245,808 | $25,536,871 | $24,714,967 | $247,150 | $444,869 | $642,589 | $489,356 | $736,506 | $934,226 | $1,131,945 | -$55,157 | 0.9925 | $675,789 | $872,016 | $1,068,243 |
| Dec-08 | 188,972,846 | $28,345,927 | $27,433,613 | $274,336 | $493,805 | $713,274 | $543,185 | $817,522 | $1,036,991 | $1,256,459 | -$61,225 | 0.9909 | $748,897 | $966,379 | $1,183,861 |
| Jan-09 | 209,759,859 | $31,463,979 | $30,451,311 | $304,513 | $548,124 | $791,734 | $602,936 | $907,449 | $1,151,060 | $1,394,670 | -$67,960 | 0.9894 | $829,914 | $1,070,953 | $1,311,993 |
| Feb-09 | 232,833,444 | $34,925,017 | $33,800,955 | $338,010 | $608,417 | $878,825 | $669,259 | $1,007,268 | $1,277,676 | $1,548,084 | -$75,435 | 0.9879 | $919,693 | $1,186,844 | $1,453,993 |
| Mar-09 | 258,445,123 | $38,766,768 | $37,519,060 | $375,191 | $675,343 | $975,496 | $742,877 | $1,118,068 | $1,418,220 | $1,718,373 | -$83,733 | 0.9865 | $1,019,189 | $1,315,275 | $1,611,361 |
| Apr-09 | 286,874,086 | $43,031,113 | $41,646,156 | $416,462 | $749,631 | $1,082,800 | $824,594 | $1,241,055 | $1,574,225 | $1,907,394 | -$92,944 | 0.9850 | $1,129,445 | $1,457,603 | $1,785,761 |
| May-09 | 318,430,236 | $47,764,535 | $46,227,234 | $462,272 | $832,090 | $1,201,908 | $915,299 | $1,377,572 | $1,747,389 | $2,117,207 | -$103,167 | 0.9835 | $1,251,630 | $1,615,333 | $1,979,037 |
| Jun-09 | 353,457,562 | $53,010,634 | $51,312,229 | $513,122 | $923,620 | $1,334,118 | $1,015,982 | $1,529,104 | $1,939,602 | $2,350,100 | -$114,516 | 0.9820 | $1,387,031 | $1,790,131 | $2,193,231 |
| Jul-09 | 392,337,094 | $58,850,564 | $56,956,575 | $569,566 | $1,025,218 | $1,480,871 | $1,127,740 | $1,697,306 | $2,152,959 | $2,608,611 | -$127,112 | 0.9805 | $1,537,081 | $1,983,844 | $2,430,607 |
| Aug-09 | 435,495,062 | $65,324,259 | $63,221,798 | $632,218 | $1,137,992 | $1,643,767 | $1,251,792 | $1,884,010 | $2,389,704 | $2,895,558 | -$141,095 | 0.9790 | $1,703,362 | $2,198,519 | $2,693,675 |
| Sep-09 | 483,399,519 | $72,509,928 | $70,176,196 | $701,762 | $1,263,172 | $1,824,581 | $1,389,489 | $2,091,251 | $2,652,660 | $3,214,070 | -$156,615 | 0.9775 | $1,887,632 | $2,436,423 | $2,985,214 |
| Oct-09 | 536,573,466 | $80,486,020 | $77,895,577 | $778,956 | $1,402,120 | $2,025,285 | $1,542,332 | $2,321,288 | $2,944,453 | $3,567,617 | -$173,843 | 0.9760 | $2,091,835 | $2,700,071 | $3,308,306 |
| Nov-09 | 595,596,347 | $89,339,482 | $86,464,090 | $864,641 | $1,556,354 | $2,248,066 | $1,711,989 | $2,576,630 | $3,268,343 | $3,960,055 | -$192,966 | 0.9746 | $2,318,128 | $2,992,247 | $3,666,367 |
| Dec-09 | 661,112,167 | $99,166,825 | $95,975,140 | $959,751 | $1,727,553 | $2,495,354 | $1,900,308 | $2,860,059 | $3,627,860 | $4,395,661 | -$214,192 | 0.9731 | $2,568,901 | $3,316,041 | $4,063,180 |
| Jan-10 | 733,834,506 | $110,075,176 | $106,532,406 | $1,065,324 | $1,917,583 | $2,769,843 | $2,109,342 | $3,174,666 | $4,026,925 | $4,879,184 | -$237,753 | 0.9716 | $2,845,862 | $3,674,871 | $4,502,939 |
| Feb-10 | 814,556,301 | $122,183,445 | $118,250,971 | $1,182,510 | $2,128,517 | $3,074,525 | $2,341,369 | $3,523,879 | $4,469,887 | $5,415,894 | -$263,906 | 0.9701 | $3,154,766 | $4,072,530 | $4,990,294 |
| Mar-10 | 904,157,494 | $135,623,624 | $131,258,577 | $1,312,586 | $2,362,654 | $3,412,723 | $2,598,920 | $3,911,506 | $4,961,574 | $6,011,643 | -$292,935 | 0.9687 | $3,496,043 | $4,513,219 | $5,530,394 |
| Apr-10 | 1,003,614,819 | $150,542,223 | $145,697,021 | $1,456,970 | $2,622,546 | $3,788,123 | $2,884,801 | $4,341,771 | $5,507,347 | $6,672,924 | -$325,158 | 0.9672 | $3,874,239 | $5,001,594 | $6,128,949 |
| May-10 | 1,114,012,440 | $167,101,867 | $161,723,693 | $1,617,237 | $2,911,026 | $4,204,816 | $3,202,129 | $4,819,366 | $6,113,156 | $7,406,945 | -$360,926 | 0.9657 | $4,293,346 | $5,542,815 | $6,792,284 |
| Jun-10 | 1,236,553,818 | $185,483,073 | $179,513,299 | $1,795,133 | $3,231,239 | $4,667,346 | $3,554,363 | $5,349,496 | $6,785,603 | $8,221,709 | -$400,626 | 0.9643 | $4,757,791 | $6,142,601 | $7,527,411 |
| Total | 11,932,880,066 | $1,789,932,010 | $1,732,323,041 | $17,323,230 | $31,181,815 | $45,040,399 | $34,299,996 | $51,623,227 | $65,481,811 | $79,340,395 | -$4,042,697 | | $44,265,967 | $57,224,736 | $70,203,505 |

* Midpoint value is recapitulated in the matrix appearing in the Summary and Conclusion of the report.